**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Edgar DOMINGUEZ, Defendant–**
**Appellant.**

**No. 04–50289**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 5, 2004.

Vasquez, during the time of the transaction; (2) the fact that Vasquez indicated to Sgt. Smith that Dominguez was the source of the cocaine; (3) the fact that the shoe box Dominguez delivered contained cocaine; (4) the fact that the shoe box obviously contained something other than shoes; and (5) the fact that, after delivering the box, Dominguez waited in the parking lot instead of driving off. Consequently, the conviction is AFFIRMED.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Edgar Dominguez appeals his conviction for conspiracy to distribute cocaine, aiding and abetting, and possession with intent to distribute cocaine. He argues that the evidence of his guilty knowledge was insufficient to support either conviction.

Because Dominguez did not renew his motion for judgment of acquittal at the close of all evidence, our review of the sufficiency of the evidence is limited to determining whether there was "a manifest miscarriage of justice." *See United States v. Green,* 293 F.3d 886, 895 (5th Cir.2002) (citation omitted). To find a miscarriage of justice, "the record must be devoid of evidence of guilt or the evidence must be so tenuous that a conviction is shocking." *United States v. Avants,* 367 F.3d 433, 449 (5th Cir.2004).

The record in this case is not devoid of evidence of Dominguez's guilty knowledge, nor is his conviction shocking. *See id.* The jury could have inferred that Dominguez had knowledge of the conspiracy and knowingly possessed cocaine based on: (1) the extent of his communications with the other co-defendants, especially Stephen

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.